UNITED STATES of America,
Appellee,

v.

Cesar Ivan VERDINEZ–GARCIA, also known as Ivan Garcia, also known as Cesar Verdinez, also known as Caesar Verdines, also known as Cesar Verdines, also known as Caezar Verdinez, also known as Ivan Caesar Verdines, also known as Ivan Caesar Verdinez, Appellant.

No. 04–3180.

United States Court of Appeals,
Eighth Circuit.

Submitted June 7, 2005.

Decided June 9, 2005.

Kandice A. Wilcox, U.S. Attorney's Office, Cedar Rapids, IA, for Appellee.

John P. Messina, Federal Public Defender's Office, Des Moines, IA, JoAnne Lilledahl, Federal Public Defender's Office, Cedar Rapids, IA, for Appellant.

Cesar Ivan Verdinez–Garcia, Waseca, MN, pro se.

Before MELLOY, MCMILLIAN, and GRUENDER, Circuit Judges.

PER CURIAM.

Cesar Ivan Verdinez–Garcia ("Verdinez") appeals the judgment the district court[1] entered after he pleaded guilty to illegally reentering the United States in violation of 8 U.S.C. § 1326(a) and (b)(2). His counsel has moved to withdraw and filed an amended brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing the sentence imposed was unreasonable because the district court did not adequately consider that Verdinez reentered this country to see his terminally ill father. Verdinez has filed a pro se supplemental brief arguing that he is not guilty and that his plea was coerced, and he has asked for appointment of new counsel.

We conclude that the district court did not abuse its discretion by imposing an unreasonable sentence. *See United States v. Booker,* —— U.S. ——, —— ———, 125 S.Ct. 738, 764–67, 160 L.Ed.2d 621 (2005) (appellate courts should review post-*Booker* sentences for unreasonableness); *United States v. Haack,* 403 F.3d 997, 1002–04

---

1. The Honorable Linda R. Reade, United States District Judge for the Northern District of Iowa.

(8th Cir.2005) (discussing standard of review). There is no dispute that the court correctly determined the Guidelines sentencing range, and although the court said little about the sentence it imposed, there is no indication in the record that the court failed to consider the circumstances of Verdinez's reentry-which he brought to the court's attention in the presentence report and at sentencing-when it sentenced him within the Guidelines range. *See Haack*, 403 F.3d at 1002–04 (sentencing court must first determine appropriate Guidelines range; court must then consider all other 18 U.S.C. § 3553(a) factors to determine whether to impose Guidelines or non-Guidelines sentence; abuse of discretion may occur when court fails to consider relevant factor that should have received significant weight).

Verdinez's pro se arguments also fail. During thorough questioning at the change-of-plea hearing, Verdinez admitted the factual basis for his offense and affirmed that he was pleading guilty voluntarily. *See United States v. Martinez–Cruz*, 186 F.3d 1102, 1104 (8th Cir.1999) (to be constitutionally valid, guilty plea must be knowing, voluntary, and intelligent); *Nguyen v. United States*, 114 F.3d 699, 703 (8th Cir.1997) (defendant's representations during plea-taking carry strong presumption of verity).

Having carefully reviewed the record under *Penson v. Ohio*, 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we grant counsel's motion to withdraw, we deny Verdinez's motion for appointment of new counsel, and we affirm the judgment.